UNITED STATES of America, Plaintiff—Appellee,

v.

Wagner BARRERA, a/k/a Wagner Mardoqueo Babbera Najarro, a/k/a Wagner Mardoqueo Barrera Najarro, a/k/a Wagner M. Barrera Najarro, a/k/a Wagner M. Barrera, a/k/a Wagner Mondogeo Barreaa, Defendant—Appellant.

No. 07–4611.

United States Court of Appeals, Fourth Circuit.

Submitted: Dec. 19, 2007.

Decided: Jan. 11, 2008.

Larry W. Shelton, Federal Public Defender, Andrea Harris, Assistant Federal Public Defender, Christine Madeleine Spurell, Research and Writing Attorney, Charlottesville, Virginia, for Appellant. Bruce A. Pagel, Office of the United States Attorney, Charlottesville, Virginia, for Appellee.

Before MOTZ, TRAXLER, and KING, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Wagner Barrera pled guilty to illegal entry after being previously deported, in violation of 8 U.S.C. §§ 1326(a), (b)(2) (2000), and 18 U.S.C. § 2 (2000). He was sentenced to fifty-seven months of impris-

onment. His counsel has filed a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), asserting there are no meritorious issues for appeal, but raising for the court's consideration whether Barrera's constitutional rights were violated because his sentence was increased based on a prior conviction not alleged in the indictment. Barrera was notified of his right to file a pro se supplemental brief, but has not done so. The Government did not file a reply brief. After reviewing the record, we affirm.

Under § 1326(a), an alien who illegally returns to the United States after being removed may be imprisoned for up to two years. 8 U.S.C. § 1326(a). However, § 1326(b)(2) provides that, if the alien's removal was subsequent to an aggravated felony, he faces a maximum prison term of twenty years. 8 U.S.C. § 1326(b)(2). Barrera argues that the district court improperly sentenced him to a term exceeding two years under § 1326(b) because his prior aggravated felony conviction was not charged in the indictment.

Barrera concedes that the Supreme Court ruled in *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), that § 1326(b) is a penalty provision, not an element of the offense, and the aggravated felony conviction need not be charged in the indictment. However, he contends that *Almendarez–Torres* was called into question by the Supreme Court's opinion in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and its progeny and should no longer be considered binding precedent. Although *Apprendi* expressed some uncertainty regarding the future vitality of *Almendarez–Torres,* we have subsequently concluded that *Almendarez–Torres* was not overruled by *Apprendi,* and remains the law. *United States v. Sterling,* 283 F.3d 216, 220 (4th Cir.2002); *see also United States v.*

*Cheek,* 415 F.3d 349, 352–53 (4th Cir.2005) (reaffirming continuing validity of *Almendarez–Torres* after *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005)). We therefore conclude that Barrera's claim is without merit.

In accordance with *Anders,* we have reviewed the record in this case and have found no meritorious issues for appeal. We therefore affirm Barrera's conviction and sentence. This court requires that counsel inform Barrera, in writing, of the right to petition the Supreme Court of the United States for further review. If Barrera requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on Barrera. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*